BITA TRADING, INC., Plaintiff-
Appellant,

v.

NATIONWIDE MUTUAL INSURANCE
COMPANY and Allied Insurance,
Defendants-Appellees.

No. 15-55371

United States Court of Appeals,
Ninth Circuit.

Submitted December 9, 2016 *
Pasadena, California

Filed January 11, 2017

---

* The panel unanimously concludes this case is
suitable for decision without oral argument.

*See* Fed. R. App. P. 34(a)(2).

Matthew V. Herron, Attorney, Diamond View Tower, San Diego, CA, Stephen Michael Hogan, Attorney, San Diego, CA, for Plaintiff-Appellant

Ryan P. Garchie, Jeffry A. Miller, Attorney, Lewis Brisbois Bisgaard & Smith LLP, San Diego, CA, Julian John Pardini, II, Esquire, Attorney, Lewis Brisbois Bisgaard & Smith LLP, San Francisco, CA, for Defendant-Appellee Nationwide Mutual Insurance Company

Ryan P. Garchie, Jeffry A. Miller, Attorney, Lewis Brisbois Bisgaard & Smith LLP, San Diego, CA, for Defendant-Appellee Allied Insurance

Before: CALLAHAN, BEA, and IKUTA, Circuit Judges.

## MEMORANDUM **

Bita Trading, Inc. ("Bita") appeals the district court's grant of summary judgment for Nationwide Mutual Insurance Company ("Nationwide"). We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

The only named insured on the policy Nationwide issued to Sorrento Mesa Hand Car Wash & Spa, Inc. ("Sorrento") was Sorrento. Pursuant to the *liability form's* provisions for automatic additional insureds, however, Nationwide issued the Change of Declarations Endorsement recognizing Bita as an "additional insured" under the Sorrento Policy. This Change of Declarations Endorsement contains the phrase "added form number PBAI02," making clear that Bita was added as an "additional insured" on the basis of that form. Form PBAI02, the "Acknowledgment of Additional Insured Status Managers or Lessors of Leased Premises" form (the "Acknowledgment"), expressly restricts Bita's coverage as an additional insured to "[l]iability [c]overage." Because the Change of Declarations Endorsement received by Bita explicitly referenced form PBAI02 (the Acknowledgment), which expressly limited Bita's coverage as an automatic additional insured to only third-party liability coverage, the policy issued to Sorrento did not provide first-party property damage coverage to Bita.

The policy, Acknowledgment, and Change of Declarations Endorsement are not ambiguous, but rather make clear that the policy issued to Sorrento extended coverage to Bita as an automatic additional insured only for liability, not property damage. "If contractual language is clear and explicit, it governs." *Bank of the W. v. Superior Court,* 2 Cal.4th 1254, 1264, 10 Cal.Rptr.2d 538, 833 P.2d 545 (1992); *see also* Cal. Civ. Code § 1638 ("The language of a contract is to govern its interpretation, if the language is clear and explicit, and does not involve an absurdity."). As such, there is no need to turn to Bita's reasonable expectations in analyzing the scope of coverage.

**AFFIRMED.**

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.